# EXHIBIT A

# Trinity Industries Leasing Company

2525 Stemmons Freeway, Dallas TX 75207

Call (800) 227-8844 with questions or comments

Federal Tax ID: 75-1640393

**E-BIOFUELS LLC**
Attn: ACCOUNTS PAYABLE
P O BOX 249
MIDDLETOWN, IN 47356

Terms : NET 1ST

Invoice # : 0905142876

Oracle Number 39073

Invoice Date 1/10/2012

| Contract Type | Rider # | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Net Charges |
|---|---|---|---|---|---|---|
| FULL SERVICE LEASE | 01 | $17,000.00 | $961.76 | $0.00 | $0.00 | $17,961.76 |
| FULL SERVICE LEASE | 02 | $2,500.00 | $0.00 | $0.00 | $132.00 | $2,632.00 |
| Total For Invoice | | $19,500.00 | $961.76 | $0.00 | $132.00 | $20,593.76 |

**PAYMENTS**

**BY CHECK**

Trinity Leasing Customer Payment Account
W 510131
P.O.Box 7777
PHILADELPHIA, PA 19175-0131

**ELECTRONIC PAYMENT**

Trinity Leasing Customer Payment Account
Wilmington Trust Company
1100 N. Market Street
Wilmington, DE 19890-0001
ABA #031-100-092
Account #2860-4998

| Company | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Tax Withholding | Net Charges |
|---|---|---|---|---|---|---|
| Trinity Rail Leasing VI LLC | $19,500.00 | $961.76 | $0.00 | $132.00 | $0.00 | $20,593.76 |
| Total For Invoice | $19,500.00 | $961.76 | $0.00 | $132.00 | $0.00 | $20,593.76 |

Notice: This single invoice is used solely for administrative convenience. Amounts shown owing to Trinity Industries Leasing Company (TILC), Trinity Rail Management, Inc. (TRMI) or other managed entities, as the case may be, are owed to that entity only and are not and shall not be subject to any claim, defense or right of set-off that customer may have against the other entity. This invoice is being sent by TILC individually and as agent for others as set forth above.

Management / Lease Fees Details

**E-BIOFUELS LLC**

Invoice # : 142876

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290843 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290844 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290845 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290846 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290847 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290848 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290849 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290850 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290851 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290852 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290854 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290855 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290856 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290857 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290858 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290859 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290860 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290862 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290864 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290865 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290866 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290867 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290868 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290870 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290872 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290873 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290874 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290875 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290876 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290877 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290879 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290880 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290881 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290882 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| | | | | Rider Sub Total | $17,000.00 | | $0.00 | $17,000.00 |

Total Cars for this Rider    34

**Management / Lease Fees Details**

**E-BIOFUELS LLC**

Invoice # : 142876

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|-------|-----------|---------|--------------------|----------------|-------------|--------------------|--------------------|---------|
| 02 | TILX 253334 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253342 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253362 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253363 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253364 | TRL6 | MONTHLY FULL SERVICE LEASE | 2/1/2012 - 2/29/2012 | $500.00 | | $0.00 | $500.00 |
| Total Cars for this Rider | | | | 5 Rider Sub Total | $2,500.00 | | $0.00 | $2,500.00 |
| Total Cars for this Contract | | | | 39 Contract Sub Total | $19,500.00 | | $0.00 | $19,500.00 |
| Total Cars for this Customer | | | | 39 Customer Total | $19,500.00 | | $0.00 | $19,500.00 |

**E-BIOFUELS LLC**

Mileage Allowance Details

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Date | Start Cycle Loc | Date | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | TILX 253384 | TRL6 | | | CSXT | 2 | FP | 0.00 | 10/23/2011 | 417500-CHARLOTTE NC | 10/31/2011 | 443810-PELZER SC | 194 | 375 | 0 | 0.000 | 1.00 | $0.00 |
| 02 | TILX 253384 | TRL6 | | | NS | 2 | FP | 0.00 | 10/6/2011 | 361800-FORT WAYNE IN | 10/23/2011 | 417500-CHARLOTTE NC | 0 | 1038 | 0 | 0.898 | 1.00 | $0.00 |
| | | | | | | | | | | | | **Rider Total :** | | **1413** | **0** | | | **$0.00** |
| 01 | TILX 290843 | TRL6 | 10/11 | 10/11 | BOCT | 2 | FP | 0.00 | 10/25/2011 | 380000-BELT TOWER IL | 10/25/2011 | 380433-BEDFORD PARK IL | 3 | 9 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290843 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FL | 0.00 | 10/1/2011 | 296230-OWENSBORO KY | 10/19/2011 | 296230-OWENSBORO KY | 448 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290843 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/19/2011 | 296230-OWENSBORO KY | 10/25/2011 | 380000-BELT TOWER IL | 130 | 587 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290845 | TRL6 | 10/11 | 10/11 | BNSF | 2 | FL | 0.00 | 10/1/2011 | 683788-SOMERVILLE TX | 10/11/2011 | 853473-WILBRIDGE OR | 259 | 2855 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290845 | TRL6 | 10/11 | 10/11 | BNSF | 4 | PP | 0.00 | 10/11/2011 | 853473-WILBRIDGE OR | 11/1/2011 | 853481-LINNTON OR | 485 | 3 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FL | 0.00 | 10/1/2011 | 372114-MORRISTOWN IN | 10/24/2011 | 372114-MORRISTOWN IN | 563 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/24/2011 | 372114-MORRISTOWN IN | 10/31/2011 | 178594-FRESH POND NY | 166 | 992 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 10/11 | 10/11 | UP | 2 | PP | 0.00 | 10/1/2011 | 381248-PROVISO IL | 10/19/2011 | 878759-KINGSBURG CA | 0 | 2390 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 10/11 | 10/11 | UP | 2 | PP | 0.00 | 10/19/2011 | 878759-KINGSBURG CA | 11/1/2011 | 764350-PROVO UT | 0 | 969 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 10/11 | 10/11 | BNSF | 2 | FL | 0.00 | 10/9/2011 | 683240-TEMPLE TX | 10/25/2011 | 853473-WILBRIDGE OR | 214 | 2560 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 10/11 | 10/11 | BNSF | 2 | FP | 0.00 | 10/25/2011 | 853473-WILBRIDGE OR | 10/28/2011 | 840800-SPOKANE WA | 73 | 0 | 388 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 10/11 | 10/11 | BNSF | 2 | FP | 0.00 | 10/30/2011 | 708569-LAUREL MT | 11/1/2011 | 555822-RAVENNA NE | 44 | 0 | 731 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 10/11 | 10/11 | MRL | 2 | FP | 0.00 | 10/28/2011 | 840800-SPOKANE WA | 10/30/2011 | 708569-LAUREL MT | 31 | 0 | 623 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 10/11 | 10/11 | PNWR | 4 | FP | 0.00 | 10/9/2011 | 853473-WILBRIDGE OR | 10/25/2011 | 853481-LINNTON OR | 375 | 6 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 10/11 | 10/11 | PNWR | 4 | FP | 0.00 | 10/25/2011 | 853481-LINNTON OR | 10/25/2011 | 853473-WILBRIDGE OR | 7 | 0 | 3 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290851 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FL | 0.00 | 10/1/2011 | 372114-MORRISTOWN IN | 10/4/2011 | 372114-MORRISTOWN IN | 88 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290851 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/4/2011 | 372114-MORRISTOWN IN | 10/12/2011 | 178594-FRESH POND NY | 158 | 992 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 10/11 | 10/11 | NS | 2 | FP | 0.00 | 10/20/2011 | 380001-ASHLAND AVENUE IL | 10/25/2011 | 468510-ALBANY GA | 0 | 0 | 1035 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 10/11 | 10/11 | NS | 2 | FP | 0.00 | 10/20/2011 | 380001-ASHLAND AVENUE IL | 10/20/2011 | 380001-ASHLAND AVENUE IL | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 10/11 | 10/11 | UP | 2 | FP | 0.00 | 10/12/2011 | 381248-PROVISO IL | 10/20/2011 | 380001-ASHLAND AVENUE IL | 0 | 2390 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 10/11 | 10/11 | UP | 2 | FP | 0.00 | 10/12/2011 | 878759-KINGSBURG CA | 10/12/2011 | 878759-KINGSBURG CA | 0 | 0 | 2370 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 10/11 | 10/11 | BNSF | 2 | FP | 0.00 | 10/19/2011 | 684807-ENGLEWOOD TX | 10/28/2011 | 880286-COLTON CA | 198 | 1729 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 10/11 | 10/11 | BNSF | 2 | FP | 0.00 | 10/28/2011 | 880286-COLTON CA | 10/29/2011 | 880286-COLTON CA | 28 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 10/11 | 10/11 | UP | 2 | FL | 0.00 | 10/11/2011 | 611856-PINE BLUFF SSW AR | 10/19/2011 | 684758-GALENA PARK TX | 0 | 0 | 422 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 10/11 | 10/11 | NS | 2 | FP | 0.00 | 10/10/2011 | 424250-KNOXVILLE TN | 10/15/2011 | 424250-KNOXVILLE TN | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 10/11 | 10/11 | NS | 2 | FL | 0.00 | 10/10/2011 | 424250-KNOXVILLE TN | 10/15/2011 | 424250-KNOXVILLE TN | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/5/2011 | 372114-MORRISTOWN IN | 10/10/2011 | 372114-MORRISTOWN IN | 115 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/10/2011 | 372114-MORRISTOWN IN | 10/10/2011 | 424250-KNOXVILLE TN | 115 | 392 | 0 | 0.000 | 1.00 | $0.00 |

**Mileage Allowance Details**

**E-BIOFUELS LLC**

Invoice #

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Date (Start) | Loc (Start Cycle) | Date (End) | Loc (End Cycle) | Time Units | Loaded Miles | Empty Miles | Earn Exchange Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290857 | TRL6 | 10/11 | 10/11 | KXHR | | FP | 0.00 | 10/15/2011 | 424250-KNOXVILLE TN | 11/1/2011 | 424250-KNOXVILLE TN | 395 | 0 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290858 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/12/2011 | 372114-MORRISTOWN IN | 10/17/2011 | 424250-KNOXVILLE TN | 118 | 392 | 0 | 0.898 | 0.898 | $352.02 |
| 01 | TILX 290858 | TRL6 | 10/11 | 10/11 | KXHR | | FP | 0.00 | 10/19/2011 | 424250-KNOXVILLE TN | 11/1/2011 | 424250-KNOXVILLE TN | 296 | 0 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290858 | TRL6 | 10/11 | 10/11 | NS | 2 | FP | 0.00 | 10/17/2011 | 424250-KNOXVILLE TN | 10/17/2011 | 424250-KNOXVILLE TN | 0 | 0 | 0 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290858 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FL | 0.00 | 10/17/2011 | 372114-MORRISTOWN IN | 10/12/2011 | 372114-MORRISTOWN IN | 279 | 0 | 0 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290858 | TRL6 | 10/11 | 10/11 | NS | 2 | FP | 0.00 | 10/17/2011 | 424250-KNOXVILLE TN | 10/19/2011 | 372114-MORRISTOWN IN | 0 | 0 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290859 | TRL6 | 10/11 | 10/11 | CPRS | B | FP | 0.00 | 10/16/2011 | 91003-KAMLOOPS BC | 10/26/2011 | 71810-YORKTON SK | 235 | 0 | 1086 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290862 | TRL6 | 10/11 | 10/11 | UP | 2 | PP | 0.00 | 10/22/2011 | 381248-PROVISO IL | 11/1/2011 | 878600-FRESNO CA | 0 | 2366 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290865 | TRL6 | 10/11 | 10/11 | CSXT | 2 | PP | 0.00 | 10/25/2011 | 386640-CHURCH IL | 11/1/2011 | 372114-MORRISTOWN IN | 158 | 0 | 452 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290865 | TRL6 | 09/11 | 09/11 | CSXT | 2 | FP | 0.00 | 9/13/2011 | 372114-MORRISTOWN IN | 9/17/2011 | 380000-BELT TOWER IL | -82 | -462 | 0 | 0.898 | 0.898 | ($414.88) |
| 01 | TILX 290865 | TRL6 | 09/11 | 09/11 | CSXT | 2 | FP | 0.00 | 9/13/2011 | 372114-MORRISTOWN IN | 9/17/2011 | 380000-BELT TOWER IL | 82 | 462 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290865 | TRL6 | 09/11 | 09/11 | BNSF | 2 | FP | 0.00 | 10/4/2011 | 762972-MIDVALE UT | 10/24/2011 | 396285-MADISON IL | 495 | 0 | 3120 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290865 | TRL6 | 09/11 | 09/11 | BOCT | 2 | FP | 0.00 | 9/17/2011 | 380000-BELT TOWER IL | 9/17/2011 | 380433-BEDFORD PARK IL | -2 | -9 | 0 | 0.898 | 0.898 | ($8.08) |
| 01 | TILX 290865 | TRL6 | 09/11 | 09/11 | BOCT | 2 | FP | 0.00 | 9/17/2011 | 380000-BELT TOWER IL | 9/17/2011 | 380433-BEDFORD PARK IL | 2 | 9 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290866 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FL | 0.00 | 10/1/2011 | 372114-MORRISTOWN IN | 10/19/2011 | 372114-MORRISTOWN IN | 446 | 0 | 0 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290866 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/19/2011 | 372114-MORRISTOWN IN | 10/31/2011 | 176594-FRESH POND NY | 283 | 992 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290868 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/24/2011 | 176594-FRESH POND NY | 10/25/2011 | 176121-NY OAK POINT NY | 12 | 0 | 0 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290868 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/25/2011 | 178121-NY OAK POINT NY | 10/25/2011 | 173448-SELKIRK NY | 12 | 0 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290868 | TRL6 | 10/11 | 10/11 | NYA | 4 | PP | 0.00 | 10/25/2011 | 173448-SELKIRK NY | 11/1/2011 | 371340-CONNERSVILLE IN | 145 | 0 | 990 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290868 | TRL6 | 10/11 | 10/11 | CN | B | FP | 0.00 | 10/23/2011 | 176594-FRESH POND NY | 10/24/2011 | 176594-FRESH POND NY | 37 | 0 | 12 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290870 | TRL6 | 10/11 | 10/11 | CN | 2 | NS | 0.00 | 10/7/2011 | 71810-YORKTON SK | 10/11/2011 | 501411-RANIER MN | 0 | 517 | 0 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290870 | TRL6 | 10/11 | 10/11 | CN | 2 | NS | 0.00 | 10/11/2011 | 501411-RANIER MN | 10/11/2011 | 501411-RANIER MN | 0 | 163 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290870 | TRL6 | 10/11 | 10/11 | CN | 2 | NS | 0.00 | 10/12/2011 | 323130-STINSON DWP WI | 10/12/2011 | 323130-STINSON DWP WI | 0 | 458 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290872 | TRL6 | 10/11 | 10/11 | BNSF | 2 | FP | 0.00 | 10/19/2011 | 684907-ENGLEWOOD TX | 10/28/2011 | 880286-COLTON CA | 198 | 1729 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290872 | TRL6 | 10/11 | 10/11 | BNSF | 2 | NS | 0.00 | 10/28/2011 | 880286-COLTON CA | 10/29/2011 | 880286-COLTON CA | 28 | 0 | 0 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290872 | TRL6 | 09/11 | 09/11 | BNSF | 2 | FP | 0.00 | 9/20/2011 | 372114-MORRISTOWN IN | 9/26/2011 | 176594-FRESH POND NY | -132 | -992 | 0 | 0.898 | 0.898 | ($890.82) |
| 01 | TILX 290875 | TRL6 | 09/11 | 09/11 | CSXT | 2 | FP | 0.00 | 9/20/2011 | 372114-MORRISTOWN IN | 9/26/2011 | 176594-FRESH POND NY | 132 | 992 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290875 | TRL6 | 09/11 | 09/11 | UP | B | FL | 0.00 | 10/1/2011 | 684847-ENGLEWOOD TX | 10/6/2011 | 684840-HOUSTON TX | 0 | 0 | 4 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290876 | TRL6 | 10/11 | 10/11 | UP | 2 | PP | 0.00 | 10/13/2011 | 684847-NORTH YARD TX | 11/1/2011 | 612137-NORTH LITTLE ROCK AR | 0 | 0 | 1728 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290876 | TRL6 | 10/11 | 10/11 | UP | 2 | FP | 0.00 | 10/1/2011 | 380000-BELT TOWER IL | 10/1/2011 | 380000-BELT TOWER IL | 0 | 0 | 0 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290876 | TRL6 | 10/11 | 10/11 | NS | 2 | PP | 0.00 | 10/25/2011 | 468510-ALBANY GA | 11/1/2011 | 468510-ALBANY GA | 0 | 0 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290882 | TRL6 | 10/11 | 10/11 | NS | 2 | PP | 0.00 | 10/25/2011 | 468510-ALBANY GA | 11/1/2011 | 468510-ALBANY GA | 0 | 0 | 0 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290882 | TRL6 | 10/11 | 10/11 | NS | 2 | PP | 0.00 | 10/25/2011 | 468510-ALBANY GA | 11/1/2011 | 362120-CHICAGO ELKHART IN | 0 | 902 | 0 | 0.898 | 0.898 | $0.00 |
| 01 | TILX 290882 | TRL6 | 10/11 | 10/11 | GSWR | 2 | FP | 0.00 | 10/10/2011 | 468510-ALBANY GA | 10/24/2011 | 468460-DAWSON GA | 332 | 0 | 37 | 0.000 | 0.000 | $0.00 |

Page 6 of 7
142876

## Mileage Allowance Details

**E-BIOFUELS LLC**

Invoice #

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Start Cycle Date | Start Cycle Loc | End Cycle Date | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290882 | TRL6 | 10/11 | 10/11 | GSWR | 4 | FP | 0.00 | 10/24/2011 | 466460-DAWSON GA | 10/25/2011 | 466510-ALBANY GA | 25 | 37 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290882 | TRL6 | 10/11 | 10/11 | NS | 2 | FP | 0.00 | 10/1/2011 | 380000-BELT TOWER IL | 10/10/2011 | 466510-ALBANY GA | 0 | 0 | 1017 | 0.000 | 1.00 | $0.00 |
| | | | | | | | | | | | | Rider Total : | | 23450 | 14018 | | | ($961.76) |
| | | | | | | | | | | | | Customer Total : | | 24863 | 14018 | | | ($961.76) |

## OTHER FEES DETAILS — E-BIOFUELS LLC

### Invoice # 142876

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|---|---|---|---|---|---|---|---|---|---|
| 02 | TILX | 253362 | TRL6 | FREIGHT AMORTIZATION | 2/1/2012 - 2/29/2012 | $42.00 | | $0.00 | $42.00 |
| 02 | TILX | 253362 | TRL6 | PAST DUE AMORTIZATION | 2/1/2012 - 2/29/2012 | $90.00 | | $0.00 | $90.00 |
| Total Cars for this Rider | | | | | Rider Sub Total | $132.00 | | | $132.00 |
| 1 | | | | | | | | | |
| Total Cars for this Contract | | | | | Contract Sub Total | $132.00 | | | $132.00 |
| 1 | | | | | | | | | |
| Total Cars for this Customer | | | | | Customer Total | $132.00 | | | $132.00 |
| 1 | | | | | | | | | |

# Trinity Industries Leasing Company
2525 Stemmons Freeway, Dallas TX 75207

Call (800) 227-8844 with questions or comments

Federal Tax ID: 75-1640393

E-BIOFUELS LLC
Attn: ACCOUNTS PAYABLE
P O BOX 249
MIDDLETOWN, IN 47356

Terms : NET 30

Invoice # : 0913143756

Oracle Number 39073

Invoice Date 1/25/2012

| Contract Type | Rider # | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Net Charges |
|---|---|---|---|---|---|---|
| FULL SERVICE LEASE | 01 | $0.00 | $0.00 | $1,835.20 | $0.00 | $1,835.20 |
| FULL SERVICE LEASE | 02 | $0.00 | $0.00 | $1,345.80 | $0.00 | $1,345.80 |
| Total For Invoice | | $0.00 | $0.00 | $3,181.00 | $0.00 | $3,181.00 |

PAYMENTS

BY CHECK
Trinity Leasing Customer Payment Account
W 510131
P.O.Box 7777
PHILADELPHIA, PA 19175-0131

ELECTRONIC PAYMENT
Trinity Leasing Customer Payment Account
Wilmington Trust Company
1100 N. Market Street
Wilmington, DE 19890-0001
ABA #031-100-092
Account #2860-4998

| Company | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Tax Withholding | Net Charges |
|---|---|---|---|---|---|---|
| Trinity Rail Leasing VI LLC | $0.00 | $0.00 | $3,181.00 | $0.00 | $0.00 | $3,181.00 |
| **Total For Invoice** | **$0.00** | **$0.00** | **$3,181.00** | **$0.00** | **$0.00** | **$3,181.00** |

**Notice: This single invoice is used solely for administrative convenience. Amounts shown owing to Trinity Industries Leasing Company (TILC), Trinity Rail Management, Inc. (TRMI) or other managed entities, as the case may be, are owed to that entity only and are not and shall not be subject to any claim, defense or right of set-off that customer may have against the other entity. This invoice is being sent by TILC individually and as agent for others as set forth above.**

**REPAIR DETAILS**          **E-BIOFUELS LLC**          **Invoice #** 143756          Page 2 of 2

| Car Number | Company | Rep By | Date Repaired | SPLC | Qty | CC | Applied Job | QC | Description Of Repairs | Removed Job | QC | WM | R | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TILX 253362 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 0 | 8000 | | HOT WASH | 8000 | | 25 | 1 | $700.00 |
| TILX 253362 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 0 | 8000 | | AIR PURGE FOR SAFE ENTRY | 8000 | | 09 | 1 | $50.00 |
| TILX 253362 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 1 | 8020 | | SHOVEL & BUCKET OUT HEEL (SCRAPE) | 8020 | | 09 | 1 | $137.00 |
| TILX 253362 | TRL6 | RSI | 1/23/2012 | 298810 | 2 | 1 | 8020 | | INSP INT, SWEEP, WIPE DRY | 8020 | | 09 | 1 | $214.00 |
| TILX 253362 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 0 | 8016 | | WASHWATER/HEEL DISPOSAL | 8016 | | 09 | 1 | $150.00 |
| TILX 253362 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 1 | 8020 | | INSTALL OUTLET CAP GASKET | 8020 | | 09 | 1 | $58.50 |
| TILX 253362 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 1 | 8020 | | CLOSE CAR & SEAL TO SHIP | 8020 | | 09 | 1 | $36.30 |
| *** sub total *** | | | | | | | | | | | | | | $1,345.80 |
| | | | | | | | | | Total for Car Mark | 02 | | | | $1,345.80 |
| | | | | | | | | | Total for Rider# | | | | | |
| TILX 290864 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 0 | 8000 | | HOT WASH | 8000 | | 25 | 1 | $700.00 |
| TILX 290864 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 0 | 8000 | | AIR PURGE FOR SAFE ENTRY | 8000 | | 09 | 1 | $50.00 |
| TILX 290864 | TRL6 | RSI | 1/23/2012 | 298810 | 2 | 1 | 8020 | | SHOVEL & BJACKET OUT HEEL (SCRAPE) | 8020 | | 09 | 1 | $171.00 |
| TILX 290864 | TRL6 | RSI | 1/23/2012 | 298810 | 3 | 1 | 8020 | | RINSE, SWEEP, WIPE DRY | 8020 | | 09 | 1 | $282.00 |
| TILX 290864 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 0 | 8016 | | WASHWATER/HEEL DISPOSAL | 8016 | | 09 | 1 | $250.00 |
| TILX 290864 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 1 | 8020 | | INSTALL OUTLET CAP GASKET | 8020 | | 09 | 1 | $58.50 |
| TILX 290864 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 1 | 9782 | | GASKETS, MANWAY - GENERAL PURPOSE CAR | 9782 | | 03 | 1 | $287.40 |
| TILX 290864 | TRL6 | RSI | 1/23/2012 | 298810 | 1 | 1 | 8020 | | CLOSE CAR & SEAL TO SHIP | 8020 | | 09 | 1 | $36.30 |
| *** sub total *** | | | | | | | | | | | | | | $1,835.20 |
| | | | | | | | | | Total for Rider# | 01 | | | | $1,835.20 |
| | | | | | | | | | Total Repairs | | | | | $3,181.00 |

# Trinity Industries Leasing Company

2525 Stemmons Freeway, Dallas TX 75207

Federal Tax ID: 75-1640393

Call (800) 227-8844 with questions or comments

E-BIOFUELS LLC
Attn: ACCOUNTS PAYABLE
P O BOX 249
MIDDLETOWN, IN 47356

Terms : NET 30

Invoice # : 0916143832

Oracle Number 39073

Invoice Date 2/10/2012

| Contract Type | Rider # | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Net Charges |
|---|---|---|---|---|---|---|
| FULL SERVICE LEASE | 02 | $0.00 | $0.00 | $1,208.80 | $0.00 | $1,208.80 |
| Total For Invoice | | $0.00 | $0.00 | $1,208.80 | $0.00 | $1,208.80 |

**PAYMENTS**

**BY CHECK**
Trinity Leasing Customer Payment Account
W 510131
P.O.Box 7777
PHILADELPHIA, PA 19175-0131

**ELECTRONIC PAYMENT**
Trinity Leasing Customer Payment Account
Wilmington Trust Company
1100 N. Market Street
Wilmington, DE 19890-0001
ABA #031-100-092
Account #2860-4998

| Company | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Tax Withholding | Net Charges |
|---|---|---|---|---|---|---|
| Trinity Rail Leasing VI LLC | $0.00 | $0.00 | $1,208.80 | $0.00 | $0.00 | $1,208.80 |
| **Total For Invoice** | **$0.00** | **$0.00** | **$1,208.80** | **$0.00** | **$0.00** | **$1,208.80** |

**Notice:** This single invoice is used solely for administrative convenience. Amounts shown owing to Trinity Industries Leasing Company (TILC), Trinity Rail Management, Inc. (TRMI) or other managed entities, as the case may be, are owed to that entity only and are not and shall not be subject to any claim, defense or right of set-off that customer may have against the other entity. This invoice is being sent by TILC individually and as agent for others as set forth above.

REPAIR DETAILS                    E-BIOFUELS LLC                    Invoice #          143832

| Car Number | Company | Rep By | Date Repaired | SPLC | Loc | Qty. | CC | Applied Job | Applied QC | Description Of Repairs | Removed Job | Removed QC | WM | R | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TILX 253334 | TRL6 | RSI | 1/23/2012 | 298810 | | 1 | 0 | 8000 | | HOT WASH | 8000 | | 25 | 1 | $700.00 |
| TILX 253334 | TRL6 | RSI | 1/23/2012 | 298810 | | 1 | 0 | 8000 | | AIR PURGE FOR SAFE ENTRY | 8000 | | 09 | 1 | $50.00 |
| TILX 253334 | TRL6 | RSI | 1/23/2012 | 298810 | | 2 | 1 | 8020 | | INSP INT, SWEEP, WIPE DRY | 8020 | | 09 | 1 | $214.00 |
| TILX 253334 | TRL6 | RSI | 1/23/2012 | 298810 | | 1 | 1 | 8016 | | WASHWATER/HEEL DISPOSAL | 8016 | | 09 | 1 | $150.00 |
| TILX 253334 | TRL6 | RSI | 1/23/2012 | 298810 | | 1 | 1 | 8020 | | INSTALL OUTLET CAP GASKET | 8020 | | 09 | 1 | $58.50 |
| TILX 253334 | TRL6 | RSI | 1/23/2012 | 298810 | | 1 | 1 | 8020 | | CLOSE CAR & SEAL TO SHIP | 8020 | | 09 | 1 | $36.30 |

*** sub total ***          $1,208.80

Total for Car Mark          $1,208.80

Total for Rider#     02          $1,208.80

Total Repairs          $1,208.80

# Trinity Industries Leasing Company

2525 Stemmons Freeway, Dallas TX 75207

Call (800) 227-8844 with questions or comments

Federal Tax ID: 75-1640393

**E-BIOFUELS LLC**
Attn: ACCOUNTS PAYABLE
P O BOX 249
MIDDLETOWN, IN 47356

Terms : NET 1ST

Invoice # : 0917144137

Invoice Date 2/10/2012

Oracle Number 39073

| Contract Type | Rider # | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Net Charges |
|---|---|---|---|---|---|---|
| FULL SERVICE LEASE | 01 | $17,000.00 | ($181.40) | $0.00 | $0.00 | $16,818.60 |
| FULL SERVICE LEASE | 02 | $2,500.00 | $0.00 | $0.00 | $132.00 | $2,632.00 |
| Total For Invoice | | $19,500.00 | ($181.40) | $0.00 | $132.00 | $19,450.60 |

**PAYMENTS**

**BY CHECK**
Trinity Leasing Customer Payment Account
W 510131
P.O.Box 7777
PHILADELPHIA, PA 19175-0131

**ELECTRONIC PAYMENT**
Trinity Leasing Customer Payment Account
Wilmington Trust Company
1100 N. Market Street
Wilmington, DE 19890-0001
ABA #031-100-092
Account #2860-4998

| Company | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Tax Withholding | Net Charges |
|---|---|---|---|---|---|---|
| Trinity Rail Leasing VI LLC | $19,500.00 | ($181.40) | $0.00 | $132.00 | $0.00 | $19,450.60 |
| Total For Invoice | $19,500.00 | ($181.40) | $0.00 | $132.00 | $0.00 | $19,450.60 |

Notice: This single invoice is used solely for administrative convenience. Amounts shown owing to Trinity Industries Leasing Company (TILC), Trinity Rail Management, Inc. (TRMI) or other managed entities, as the case may be, are owed to that entity only and are not and shall not be subject to any claim, defense or right of set-off that customer may have against the other entity. This invoice is being sent by TILC individually and as agent for others as set forth above.

**Management / Lease Fees Details**

**E-BIOFUELS LLC**

**Invoice #: 144137**

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290843 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290844 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290845 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290846 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290847 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290848 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290849 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290850 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290851 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290852 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290854 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290855 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290856 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290857 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290858 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290859 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290860 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290862 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290864 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290865 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290866 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290867 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290868 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290870 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290872 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290873 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290874 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290875 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290876 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290877 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290879 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290880 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290881 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290882 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| | | | | Rider Sub Total | $17,000.00 | | $0.00 | $17,000.00 |

Total Cars for this Rider    34

Page 3 of 6

**Management / Lease Fees Details**

**E-BIOFUELS LLC**

Invoice # : 144137

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|-------|-----------|---------|-------------------|----------------|-------------|---------------------|---------------------|---------|
| 02 | TILX 253334 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253342 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253362 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253363 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253364 | TRL6 | MONTHLY FULL SERVICE LEASE | 3/1/2012 - 3/31/2012 | $500.00 | | $0.00 | $500.00 |
| Total Cars for this Rider | | | | 5 Rider Sub Total | $2,500.00 | | $0.00 | $2,500.00 |
| Total Cars for this Contract | | | | 39 Contract Sub Total | $19,500.00 | | $0.00 | $19,500.00 |
| Total Cars for this Customer | | | | 39 Customer Total | $19,500.00 | | $0.00 | $19,500.00 |

Page 4 of 6
144137

**Mileage Allowance Details**

**E-BIOFUELS LLC**

Invoice #

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Date | Start Cycle Loc | Date | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Exchange Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | TILX 253384 | TRL6 | 11/11 | 11/11 | NS | 2 | PP | 0.00 | 11/23/2011 | 417500-CHARLOTTE NC | 12/1/2011 | 361800-FORT WAYNE IN | 0 | 0 | 953 | 0.000 | 1.00 | $0.00 |
| 02 | TILX 253384 | TRL6 | 11/11 | 11/11 | CSXT | 2 | FP | 0.00 | 11/15/2011 | 443610-PELZER SC | 11/23/2011 | 417500-CHARLOTTE NC | 189 | 0 | 375 | 0.874 | 1.00 | $0.00 |
| 02 | TILX 253384 | TRL6 | 11/11 | 11/11 | NS | 2 | FP | 0.00 | 11/23/2011 | 417500-CHARLOTTE NC | 11/23/2011 | 417500-CHARLOTTE NC | 0 | 0 | 0 | 0.874 | 1.00 | $0.00 |
| | | | | | | | | | | Rider Total : | | | | 0 | 1328 | | | $0.00 |
| 01 | TILX 290843 | TRL6 | 11/11 | 11/11 | UP | 2 | PP | 0.00 | 11/13/2011 | 381248-PROVISO IL | 12/1/2011 | 878600-FRESNO CA | 0 | 2366 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290845 | TRL6 | 11/11 | 11/11 | BNSF | 2 | FP | 0.00 | 11/14/2011 | 853473-WILBRIDGE OR | 11/18/2011 | 840600-SPOKANE WA | 88 | 0 | 388 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290845 | TRL6 | 11/11 | 11/11 | BNSF | 2 | FP | 0.00 | 11/21/2011 | 708569-LAUREL MT | 11/30/2011 | 684807-ENGLEWOOD TX | 231 | 0 | 1934 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290845 | TRL6 | 11/11 | 11/11 | MRL | 4 | FP | 0.00 | 11/18/2011 | 840600-SPOKANE WA | 11/21/2011 | 708569-LAUREL MT | 58 | 0 | 623 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290845 | TRL6 | 11/11 | 11/11 | PNWR | 4 | FP | 0.00 | 11/14/2011 | 853481-LINNTON OR | 11/14/2011 | 853473-WILBRIDGE OR | 17 | 0 | 3 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 11/11 | 11/11 | CPRS | B | FP | 0.00 | 11/22/2011 | 830113-EASTPORT ID | 11/22/2011 | 71810-YORKTON SK | 197 | 0 | 1111 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 11/11 | 11/11 | CPRS | 2 | FP | 0.00 | 11/14/2011 | 830113-EASTPORT ID | 11/14/2011 | 830113-EASTPORT ID | 10 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 11/11 | 11/11 | UP | 2 | FL | 0.00 | 11/1/2011 | 764350-PROVO UT | 11/3/2011 | 764747-SHARP UT | 0 | 52 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 11/11 | 11/11 | UP | 2 | FP | 0.00 | 11/3/2011 | 764747-SHARP UT | 11/14/2011 | 830113-EASTPORT ID | 0 | 0 | 1124 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 11/11 | 11/11 | BNSF | 2 | FL | 0.00 | 11/1/2011 | 555822-RAVENNA NE | 11/8/2011 | 684807-ENGLEWOOD TX | 182 | 0 | 1234 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 11/11 | 11/11 | UP | 2 | FP | 0.00 | 11/25/2011 | 684841-NORTH YARD TX | 11/28/2011 | 684807-ENGLEWOOD TX | 0 | 0 | 10 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 11/11 | 11/11 | GSWR | 4 | FL | 0.00 | 11/1/2011 | 468510-ALBANY GA | 11/3/2011 | 468640-DAWSON GA | 62 | 0 | 37 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 11/11 | 11/11 | NS | 2 | FP | 0.00 | 11/4/2011 | 468510-ALBANY GA | 11/4/2011 | 468510-ALBANY GA | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 11/11 | 11/11 | GSWR | 4 | FP | 0.00 | 11/3/2011 | 468640-DAWSON GA | 11/4/2011 | 468510-ALBANY GA | 23 | 37 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 11/11 | 11/11 | UP | 2 | FP | 0.00 | 11/4/2011 | 468510-ALBANY GA | 11/20/2011 | 380000-BELT TOWER IL | 0 | 2627 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 11/11 | 11/11 | KOHR | 4 | FL | 0.00 | 11/11/2011 | 424250-KNOXVILLE TN | 12/1/2011 | 424250-KNOXVILLE TN | 720 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FP | 0.00 | 10/12/2011 | 372114-MORRISTOWN IN | 10/17/2011 | 424250-KNOXVILLE TN | -118 | -392 | 0 | 0.898 | 1.00 | ($352.02) |
| 01 | TILX 290858 | TRL6 | 10/11 | 10/11 | CSXT | 2 | FL | 0.00 | 10/12/2011 | 372114-MORRISTOWN IN | 10/17/2011 | 424250-KNOXVILLE TN | 118 | 392 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 10/11 | 10/11 | KOHR | 4 | FL | 0.00 | 11/1/2011 | 424250-KNOXVILLE TN | 12/1/2011 | 424250-KNOXVILLE TN | 720 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290862 | TRL6 | 11/11 | 11/11 | CPRS | B | FP | 0.00 | 11/21/2011 | 830113-EASTPORT ID | 11/30/2011 | 71810-YORKTON SK | 207 | 0 | 1069 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290862 | TRL6 | 11/11 | 11/11 | UP | 2 | FP | 0.00 | 11/3/2011 | 878759-KINGSBURG GA | 11/14/2011 | 764747-SHARP UT | 0 | 1020 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290862 | TRL6 | 11/11 | 11/11 | UP | 2 | FP | 0.00 | 11/14/2011 | 764747-SHARP UT | 11/21/2011 | 830113-EASTPORT ID | 0 | 0 | 1124 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290862 | TRL6 | 11/11 | 11/11 | CPRS | 2 | FP | 0.00 | 11/21/2011 | 830113-EASTPORT ID | 11/21/2011 | 830113-EASTPORT ID | 5 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290862 | TRL6 | 11/11 | 11/11 | UP | 2 | FL | 0.00 | 11/3/2011 | 878600-FRESNO CA | 11/3/2011 | 878759-KINGSBURG GA | 0 | 24 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290865 | TRL6 | 11/11 | 11/11 | CSXT | 2 | FL | 0.00 | 11/1/2011 | 372114-MORRISTOWN IN | 11/18/2011 | 372114-MORRISTOWN OH | 423 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290865 | TRL6 | 11/11 | 11/11 | CSXT | 2 | PP | 0.00 | 11/18/2011 | 372114-MORRISTOWN OH | 12/1/2011 | 359900-CINCINNATI OH | 297 | 99 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 11/11 | 11/11 | NYA | 4 | FP | 0.00 | 11/21/2011 | 179156-NEW HYDE PARK NY | 11/22/2011 | 176584-FRESH POND NY | 34 | 0 | 12 | 0.000 | 1.00 | $0.00 |

**Mileage Allowance Details**

**E-BIOFUELS LLC**

Invoice #

Page 5 of 6
144137

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Date | Start Cycle Loc | Date | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290866 | TRL6 | 11/11 | 11/11 | CSXT | 2 | FP | 0.00 | 11/22/2011 | 178594-FRESH POND NY | 11/23/2011 | 178121-NY OAK POINT NY | 9 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 11/11 | 11/11 | CSXT | 2 | FP | 0.00 | 11/23/2011 | 178121-NY OAK POINT NY | 11/23/2011 | 173448-SELKIRK NY | 15 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 11/11 | 11/11 | CSXT | 2 | PP | 0.00 | 11/23/2011 | 173448-SELKIRK NY | 12/1/2011 | 371340-CONNERSVILLE IN | 169 | 0 | 990 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 11/11 | 11/11 | NYA | 4 | FL | 0.00 | 11/1/2011 | 178594-FRESH POND NY | 11/21/2011 | 179158-NEW HYDE PARK NY | 493 | 12 | 0 | 0.898 | 1.00 | $10.78 |
| 01 | TILX 290867 | TRL6 | 11/11 | 11/11 | NS | 2 | PP | 0.00 | 11/4/2011 | 468510-ALBANY GA | 12/1/2011 | 367350-MUNCIE IN | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290868 | TRL6 | 11/11 | 11/11 | NS | 2 | FP | 0.00 | 11/14/2011 | 456200-ATLANTA GA | 11/14/2011 | 456200-ATLANTA GA | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290868 | TRL6 | 11/11 | 11/11 | NS | 2 | FP | 0.00 | 11/14/2011 | 456200-ATLANTA GA | 11/17/2011 | 458650-TENNILLE GA | 0 | 151 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290868 | TRL6 | 11/11 | 11/11 | CSXT | 2 | FL | 0.00 | 11/1/2011 | 371340-CONNERSVILLE IN | 11/9/2011 | 372114-MORRISTOWN IN | 208 | 0 | 34 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290868 | TRL6 | 11/11 | 11/11 | CSXT | 2 | FP | 0.00 | 11/9/2011 | 372114-MORRISTOWN IN | 11/14/2011 | 456200-ATLANTA GA | 125 | 582 | 0 | 0.898 | 1.00 | $522.84 |
| 01 | TILX 290874 | TRL6 | 11/11 | 11/11 | UP | 2 | PP | 0.00 | 11/12/2011 | 381248-PROVISO IL | 12/1/2011 | 878600-FRESNO CA | 0 | 2366 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290876 | TRL6 | 11/11 | 11/11 | UP | 2 | FL | 0.00 | 11/1/2011 | 612137-NORTH LITTLE ROCK AR | 11/15/2011 | 684800-HOUSTON TX | 0 | 0 | 2129 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290882 | TRL6 | 11/11 | 11/11 | NS | 2 | FP | 0.00 | 11/1/2011 | 380433-BEDFORD PARK IL | 11/1/2011 | 380000-BELT TOWER IL | 0 | 110 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290882 | TRL6 | 11/11 | 11/11 | UP | 2 | PP | 0.00 | 1/25/2011 | 381248-PROVISO IL | 12/1/2011 | 878600-FRESNO CA | 0 | 2366 | 0 | 0.000 | 1.00 | $0.00 |
| | | | | | | | | | | | | Rider Total : | | 11812 | 11822 | | | $181.40 |
| | | | | | | | | | | | | Customer Total : | | 11812 | 13150 | | | $181.40 |

**OTHER FEES DETAILS**

**E-BIOFUELS LLC**

Invoice # 144137

Page 6 of 6

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|---|---|---|---|---|---|---|---|---|---|
| 02 | TILX | 253362 | TRL6 | FREIGHT AMORTIZATION | 3/1/2012 - 3/31/2012 | $42.00 | | $0.00 | $42.00 |
| 02 | TILX | 253362 | TRL6 | PAST DUE AMORTIZATION | 3/1/2012 - 3/31/2012 | $90.00 | | $0.00 | $90.00 |
| Total Cars for this Rider | 1 | | | | Rider Sub Total | $132.00 | | | $132.00 |
| Total Cars for this Contract | 1 | | | | Contract Sub Total | $132.00 | | | $132.00 |
| Total Cars for this Customer | 1 | | | | Customer Total | $132.00 | | | $132.00 |

# Trinity Industries Leasing Company

2525 Stemmons Freeway, Dallas TX 75207

Call (800) 227-8844 with questions or comments

Federal Tax ID: 75-1640393

**E-BIOFUELS LLC**
Attn: ACCOUNTS PAYABLE
P O BOX 249
MIDDLETOWN, IN 47356

Terms : NET 1ST

Invoice # : 0927145483

Invoice Date 3/10/2012

Oracle Number 39073

| Contract Type | Rider # | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Net Charges |
|---|---|---|---|---|---|---|
| FULL SERVICE LEASE | 01 | $17,000.00 | ($313.42) | $0.00 | $0.00 | $16,686.58 |
| FULL SERVICE LEASE | 02 | $2,500.00 | $0.00 | $0.00 | $264.00 | $2,764.00 |
| Total For Invoice | | $19,500.00 | ($313.42) | $0.00 | $264.00 | $19,450.58 |

**PAYMENTS**

**BY CHECK**
Trinity Leasing Customer Payment Account
W 510131
P.O.Box 7777
PHILADELPHIA, PA 19175-0131

**ELECTRONIC PAYMENT**
Trinity Leasing Customer Payment Account
Wilmington Trust Company
1100 N. Market Street
Wilmington, DE 19890-0001
ABA #031-100-092
Account #2860-4998

| Company | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Tax Withholding | Net Charges |
|---|---|---|---|---|---|---|
| Trinity Rail Leasing VI LLC | $19,500.00 | ($313.42) | $0.00 | $264.00 | $0.00 | $19,450.58 |
| Total For Invoice | $19,500.00 | ($313.42) | $0.00 | $264.00 | $0.00 | $19,450.58 |

Notice: This single Invoice is used solely for administrative convenience. Amounts shown owing to Trinity Industries Leasing Company (TILC), Trinity Rail Management, Inc. (TRMI) or other managed entities, as the case may be, are owed to that entity only and are not and shall not be subject to any claim, defense or right of set-off that customer may have against the other entity. This invoice is being sent by TILC individually and as agent for others as set forth above.

Management / Lease Fees Details

**E-BIOFUELS LLC**

Invoice # : 145483

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|-------|-----------|---------|--------------------|----------------|-------------|---------------------|--------------------|---------|
| 01 | TILX 290843 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290844 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290845 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290846 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290847 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290848 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290849 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290850 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290851 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290852 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290854 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290855 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290856 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290857 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290858 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290859 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290860 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290862 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290864 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290865 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290866 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290867 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290868 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290870 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290872 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290873 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290874 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290875 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290876 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290877 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290879 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290880 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290881 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290882 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| | | | | Rider Sub Total | $17,000.00 | | $0.00 | $17,000.00 |

Total Cars for this Rider    34

Page 3 of 7

**Management / Lease Fees Details**

**E-BIOFUELS LLC**

Invoice # : 145483

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|-------|-----------|---------|-------------------|----------------|-------------|---------------------|--------------------|---------|
| 02 | TILX 253334 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253342 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253362 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253363 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253364 | TRL6 | MONTHLY FULL SERVICE LEASE | 4/1/2012 - 4/30/2012 | $500.00 | | $0.00 | $500.00 |
| Total Cars for this Rider | | | | 5 Rider Sub Total | $2,500.00 | | $0.00 | $2,500.00 |
| Total Cars for this Contract | | | | 39 Contract Sub Total | $19,500.00 | | $0.00 | $19,500.00 |
| Total Cars for this Customer | | | | 39 Customer Total | $19,500.00 | | $0.00 | $19,500.00 |

**E-BIOFUELS LLC**

Page 4 of 7
145483

Invoice #

## Mileage Allowance Details

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Date (Start) | Start Cycle Loc | Date (End) | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | TILX 253364 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/1/2011 | 367350-MUNCIE IN | 12/1/2011 | 367350-MUNCIE IN | 0 | 0 | 73 | 0.000 | 1.00 | $0.00 |
| 02 | TILX 253364 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/1/2011 | 367350-MUNCIE IN | 12/16/2011 | 191591-GREENVILLE NJ | 0 | 843 | 0 | 0.000 | 1.00 | $0.00 |
| | | | | | | | | | | | | Rider Total: | | 843 | 73 | | | $0.00 |
| 01 | TILX 290843 | TRL6 | 12/11 | 12/11 | UP | 2 | FL | 0.00 | 12/1/2011 | 878600-FRESNO CA | 12/22/2011 | 878759-KINGSBURG CA | 0 | 24 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290843 | TRL6 | 12/11 | 12/11 | UP | 2 | PP | 0.00 | 12/22/2011 | 878759-KINGSBURG CA | 1/1/2012 | 764350-PROVO UT | 0 | 965 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290845 | TRL6 | 12/11 | 12/11 | BNSF | 2 | FP | 0.00 | 12/10/2011 | 684807-ENGLEWOOD TX | 12/12/2011 | 684807-ENGLEWOOD TX | 48 | 0 | 4 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 12/11 | 12/11 | NS | 2 | PP | 0.00 | 12/21/2011 | 191591-GREENVILLE NJ | 1/1/2012 | 392200-DECATUR IL | 0 | 0 | 1009 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/21/2011 | 191591-GREENVILLE NJ | 12/21/2011 | 191591-GREENVILLE NJ | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 12/11 | 12/11 | NYA | 4 | FL | 0.00 | 12/1/2011 | 178594-FRESH POND NY | 12/15/2011 | 179158-NEW HYDE PARK NY | 347 | 12 | 0 | 0.898 | 1.00 | $10.78 |
| 01 | TILX 290846 | TRL6 | 12/11 | 12/11 | NYA | 7 | FP | 0.00 | 12/15/2011 | 179158-NEW HYDE PARK NY | 12/19/2011 | 178702-BAY RIDGE NY | 104 | 0 | 24 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290847 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/5/2011 | 192185-LAKE JCT ME NJ | 12/31/2011 | 380000-BELT TOWER IL | 0 | 0 | 1072 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290847 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/5/2011 | 192185-LAKE JCT ME NJ | 12/5/2011 | 192185-LAKE JCT ME NJ | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 12/11 | 12/11 | CN | B | NS | 0.00 | 12/3/2011 | 71810-YORKTON SK | 12/6/2011 | 501441-RANIER MN | 0 | 517 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 12/11 | 12/11 | CN | 2 | NS | 0.00 | 12/6/2011 | 501441-RANIER MN | 12/6/2011 | 501441-RANIER MN | 0 | 163 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 12/11 | 12/11 | CN | 2 | NS | 0.00 | 12/7/2011 | 323130-STINSON DWP WI | 12/7/2011 | 323130-STINSON DWP WI | 0 | 458 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 12/11 | 12/11 | UP | 2 | FP | 0.00 | 12/30/2011 | 381248-PROVISO IL | 1/1/2012 | 553170-FREMONT NE | 0 | 485 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/7/2011 | 396276-MITCHELL IL | 12/7/2011 | 396276-MITCHELL IL | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 12/11 | 12/11 | NS | 2 | PP | 0.00 | 12/22/2011 | 684841-NORTH YARD TX | 1/1/2012 | 396646-VALLEY JUNCTION IL | 0 | 0 | 844 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 12/11 | 12/11 | NS | 7 | FP | 0.00 | 12/7/2011 | 396276-MITCHELL IL | 12/7/2011 | 396276-MITCHELL IL | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/9/2011 | 367350-MUNCIE IN | 12/9/2011 | 367350-MUNCIE IN | 0 | 843 | 410 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290850 | TRL6 | 12/11 | 12/11 | CN | 2 | FP | 0.00 | 12/24/2011 | 361800-FORT WAYNE IN | 12/27/2011 | 192185-LAKE JCT ME NJ | 0 | 932 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290851 | TRL6 | 12/11 | 12/11 | NYA | 4 | FP | 0.00 | 12/7/2011 | 179158-NEW HYDE PARK NY | 12/8/2011 | 178594-FRESH POND NY | 27 | 0 | 12 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290851 | TRL6 | 12/11 | 12/11 | UP | 2 | FP | 0.00 | 12/15/2011 | 396646-VALLEY JUNCTION IL | 12/21/2011 | 610417-LEXA AR | 0 | 0 | 531 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290851 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FP | 0.00 | 12/8/2011 | 178594-FRESH POND NY | 12/9/2011 | 178121-NY OAK POINT NY | 11 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290851 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FP | 0.00 | 12/9/2011 | 178121-NY OAK POINT NY | 12/9/2011 | 178121-NY OAK POINT NY | 6 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290851 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FL | 0.00 | 12/9/2011 | 178121-NY OAK POINT NY | 12/14/2011 | 39864O-CHURCH IL | 105 | 0 | 1144 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290851 | TRL6 | 12/11 | 12/11 | NYA | 4 | FL | 0.00 | 12/7/2011 | 178594-FRESH POND NY | 12/7/2011 | 179158-NEW HYDE PARK NY | 160 | 12 | 0 | 0.898 | 1.00 | $10.78 |
| 01 | TILX 290852 | TRL6 | 12/11 | 12/11 | BOCT | 2 | FP | 0.00 | 12/30/2011 | 380000-BELT TOWER IL | 12/30/2011 | 380000-BELT TOWER IL | 11 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 12/11 | 12/11 | BOCT | 2 | FP | 0.00 | 12/11/2011 | 380000-BELT TOWER IL | 12/14/2011 | 380433-BEDFORD PARK IL | 60 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 12/11 | 12/11 | BOCT | 2 | FP | 0.00 | 12/29/2011 | 380000-BELT TOWER IL | 12/29/2011 | 380433-BEDFORD PARK IL | 7 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/30/2011 | 380000-BELT TOWER IL | 12/30/2011 | 380433-BEDFORD PARK IL | 0 | 0 | 11 | 0.000 | 1.00 | $0.00 |

**E-BIOFUELS LLC**

**Mileage Allowance Details**

Page 5 of 7
145483

Invoice #

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Date | Start Cycle Loc | Date | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Exchange Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290852 | TRL6 | 12/11 | 12/11 | NS | 2 | PP | 0.00 | 12/30/2011 | 380433-BEDFORD PARK IL | 1/1/2012 | 380433-BEDFORD PARK IL | 0 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FP | 0.00 | 12/14/2011 | 380000-BELT TOWER IL | 12/27/2011 | 384842-SENECA IL | 318 | 57 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FP | 0.00 | 12/27/2011 | 384842-SENECA IL | 12/29/2011 | 380000-BELT TOWER IL | 55 | 0 | 57 | 0.888 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 12/11 | 12/11 | BNSF | 2 | FP | 0.00 | 12/14/2011 | 880288-COLTON CA | 12/26/2011 | 880288-COLTON CA | 288 | 0 | 2880 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 12/11 | 12/11 | BNSF | 2 | FP | 0.00 | 12/28/2011 | 840600-SPOKANE WA | 1/1/2012 | 849990-VANCOUVER WA | 77 | 0 | 417 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 12/11 | 12/11 | BNSF | 2 | PP | 0.00 | 12/9/2011 | 883000-LOS ANGELES CA | 12/13/2011 | 883619-CITY OF INDUSTRY CA | 94 | 0 | 79 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 12/11 | 12/11 | MRL | 2 | FP | 0.00 | 12/26/2011 | 708569-LAUREL MT | 12/29/2011 | 840600-SPOKANE WA | 52 | 517 | 623 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290855 | TRL6 | 12/11 | 11/11 | CN | B | AJ | 0.00 | 11/9/2011 | 71810-YORKTON SK | 12/12/2011 | 501411-RANIER MN | 0 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290855 | TRL6 | 12/11 | 11/11 | CN | 2 | AJ | 0.00 | 11/12/2011 | 501411-RANIER MN | 12/2/2011 | 32313D-STINSON DWP WI | 0 | 163 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290855 | TRL6 | 12/11 | 12/11 | CN | B | NS | 0.00 | 11/14/2011 | 323130-STINSON DWP WI | 12/14/2011 | 380433-BEDFORD PARK IL | 0 | 458 | 491 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290855 | TRL6 | 12/11 | 12/11 | CN | 2 | NS | 0.00 | 12/16/2011 | 38144I-CHICAGO MARKHAM YD IL | 12/18/2011 | 71760-MELVILLE SK | 0 | 0 | 458 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290855 | TRL6 | 12/11 | 12/11 | CN | 2 | NS | 0.00 | 12/16/2011 | 323130-STINSON DWP WI | 12/16/2011 | 32313D-STINSON DWP WI | 0 | 42 | 163 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290856 | TRL6 | 12/11 | 12/11 | NS | 2 | FL | 0.00 | 12/30/2011 | 364450-BLUFFTON IN | 12/17/2011 | 501411-RANIER MN | 469 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 12/11 | 12/11 | KXHR | 2 | FP | 0.00 | 1/1/2011 | 424250-KNOXVILLE TN | 1/1/2012 | 364450-BLUFFTON IN | 0 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 12/11 | 12/11 | KXHR | 2 | FP | 0.00 | 12/20/2011 | 424250-KNOXVILLE TN | 12/20/2011 | 424250-KNOXVILLE TN | 0 | 762 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 12/11 | 12/11 | NS | 2 | AJ | 0.00 | 12/20/2011 | 424250-KNOXVILLE TN | 12/20/2011 | 424250-KNOXVILLE TN | 0 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 12/11 | 12/11 | NS | 2 | NS | 0.00 | 12/20/2011 | 424250-KNOXVILLE TN | 12/28/2011 | 191591-GREENVILLE NJ | 0 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/20/2011 | 424250-KNOXVILLE TN | 12/28/2011 | 424250-KNOXVILLE TN | 469 | 762 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 12/11 | 12/11 | NS | 2 | FL | 0.00 | 12/1/2011 | 424250-KNOXVILLE TN | 12/20/2011 | 191591-GREENVILLE NJ | 0 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 12/11 | 12/11 | KXHR | 2 | NS | 0.00 | 12/20/2011 | 424250-KNOXVILLE TN | 12/20/2011 | 424250-KNOXVILLE TN | 0 | 458 | 0 | 0.888 | 1.00 | $0.00 |
| 01 | TILX 290859 | TRL6 | 11/11 | 11/11 | KXHR | B | AJ | 0.00 | 11/28/2011 | 71810-YORKTON SK | 12/23/2011 | 380433-BEDFORD PARK IL | 0 | 517 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290859 | TRL6 | 12/11 | 12/11 | CN | 2 | NS | 0.00 | 12/22/2011 | 501411-RANIER MN | 12/2/2011 | 501411-RANIER MN | 0 | 163 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290862 | TRL6 | 12/11 | 12/11 | CN | 2 | NS | 0.00 | 12/24/2011 | 323130-STINSON DWP WI | 12/22/2011 | 32313D-STINSON DWP WI | 0 | 458 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290862 | TRL6 | 12/11 | 12/11 | CN | 2 | NS | 0.00 | 12/26/2011 | 71810-YORKTON SK | 12/26/2011 | 32313D-STINSON DWP WI | 0 | 517 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290862 | TRL6 | 12/11 | 12/11 | CN | B | NS | 0.00 | 12/19/2011 | 341800-CLEVELAND OH | 12/27/2011 | 381279-CHGO HAWTHORNE YARD IL | 0 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290865 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/5/2011 | 359800-CINCINNATI OH | 12/24/2011 | 501411-RANIER MN | 0 | 301 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290865 | TRL6 | 12/11 | 12/11 | NS | 2 | FL | 0.00 | 12/1/2011 | 341800-CLEVELAND OH | 12/5/2011 | 341977-CLEVELAND ROCKPORT OH | 109 | 482 | 0 | 0.888 | 1.00 | $270.30 |
| 01 | TILX 290865 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FP | 0.00 | 12/5/2011 | 371340-CONNERSVILLE IN | 12/14/2011 | 209228-LEAMAN PLACE PA | 378 | 0 | 34 | 0.888 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FP | 0.00 | 12/16/2011 | 372114-MORRISTOWN IN | 12/16/2011 | 372114-MORRISTOWN IN | 85 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FP | 0.00 | 12/16/2011 | 372114-MORRISTOWN IN | 12/20/2011 | 178594-FRESH POND NY | 85 | 992 | 0 | 0.888 | 1.00 | $0.00 |

**Mileage Allowance Details**

**E-BIOFUELS LLC**

Page 6 of 7
145483

Invoice #

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Date | Start Cycle Loc | Date | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290886 | TRL6 | 12/11 | 12/11 | NYA | 4 | FP | 0.00 | 12/20/2011 | 178594-FRESH POND NY | 12/20/2011 | 178916-NEW HYDE PARK NY | 242 | 12 | 0 | 0.898 | | $10.78 |
| 01 | TILX 290867 | TRL6 | 12/11 | 12/11 | NS | 2 | PP | 0.00 | 12/20/2011 | 387350-MUNCIE IN | 1/1/2012 | 204370-ALLENTOWN PA | 0 | 756 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290867 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/22/2011 | 361800-FORT WAYNE IN | 12/7/2011 | 318370-ROMULUS MI | 0 | 1255 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290867 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/7/2011 | 318370-ROMULUS MI | 12/20/2011 | 387350-MUNCIE MI | 0 | 0 | 226 | 0.000 | | $0.00 |
| 01 | TILX 290872 | TRL6 | 12/11 | 12/11 | BNSF | 2 | FP | 0.00 | 12/29/2011 | 853470-PORTLAND OR | 1/1/2012 | 849990-VANCOUVER WA | 62 | 11 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290872 | TRL6 | 12/11 | 12/11 | PNWR | 4 | FP | 0.00 | 12/10/2011 | 849990-VANCOUVER WA | 12/18/2011 | 854550-ALBANY OR | 193 | 0 | 108 | 0.000 | | $0.00 |
| 01 | TILX 290872 | TRL6 | 12/11 | 12/11 | PNWR | 2 | FP | 0.00 | 12/18/2011 | 854550-ALBANY OR | 12/29/2011 | 853473-WILBRIDGE OR | 265 | 87 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290872 | TRL6 | 12/11 | 12/11 | UP | 2 | FL | 0.00 | 12/1/2011 | 883000-LOS ANGELES CA | 12/22/2011 | 880287-WEST COLTON CA | 184 | 0 | 85 | 0.000 | | $0.00 |
| 01 | TILX 290872 | TRL6 | 12/11 | 12/11 | BNSF | 2 | FP | 0.00 | 12/22/2011 | 880286-COLTON CA | 12/10/2011 | 849990-VANCOUVER WA | 0 | 0 | 1236 | 0.000 | | $0.00 |
| 01 | TILX 290874 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/22/2011 | 380001-ASHLAND AVENUE IL | 12/29/2011 | 468510-ALBANY GA | 0 | 0 | 1035 | 0.000 | | $0.00 |
| 01 | TILX 290874 | TRL6 | 12/11 | 12/11 | UP | 2 | FP | 0.00 | 12/22/2011 | 380001-ASHLAND AVENUE IL | 12/22/2011 | 380001-ASHLAND AVENUE IL | 0 | 0 | 0 | 0.898 | | $0.00 |
| 01 | TILX 290874 | TRL6 | 12/11 | 12/11 | UP | 2 | FL | 0.00 | 12/21/2011 | 878600-FRESNO CA | 12/16/2011 | 878759-KINGSBURG CA | 0 | 24 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290874 | TRL6 | 12/11 | 12/11 | UP | 2 | FP | 0.00 | 12/16/2011 | 878759-KINGSBURG CA | 12/22/2011 | 380001-ASHLAND AVENUE IL | 0 | 0 | 2370 | 0.000 | | $0.00 |
| 01 | TILX 290875 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FP | 0.00 | 12/9/2011 | 178121-NY OAK POINT NY | 12/14/2011 | 398640-CHURCH IL | 105 | 0 | 1144 | 0.898 | | $0.00 |
| 01 | TILX 290875 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FL | 0.00 | 12/1/2011 | 878759-KINGSBURG CA | 12/7/2011 | 178594-FRESH POND NY | 160 | 12 | 0 | 0.898 | | $10.78 |
| 01 | TILX 290875 | TRL6 | 12/11 | 12/11 | NYA | 4 | FP | 0.00 | 12/7/2011 | 178594-FRESH POND NY | 12/7/2011 | 178594-FRESH POND NY | 27 | 0 | 12 | 0.000 | | $0.00 |
| 01 | TILX 290875 | TRL6 | 12/11 | 12/11 | UP | 2 | FP | 0.00 | 12/15/2011 | 179156-NEW HYDE PARK NY | 12/21/2011 | 178121-NY OAK POINT NY | 0 | 0 | 531 | 0.000 | | $0.00 |
| 01 | TILX 290875 | TRL6 | 12/11 | 12/11 | UP | 2 | FP | 0.00 | 12/8/2011 | 178121-NY OAK POINT NY | 12/9/2011 | 178121-NY OAK POINT NY | 9 | 0 | 0 | 0.898 | | $0.00 |
| 01 | TILX 290876 | TRL6 | 12/11 | 12/11 | NS | 2 | FP | 0.00 | 12/9/2011 | 398646-VALLEY JUNCTION IL | 12/9/2011 | 387350-MUNCIE IN | 8 | 0 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290876 | TRL6 | 12/11 | 12/11 | NS | 2 | PP | 0.00 | 12/7/2011 | 178594-FRESH POND NY | 12/8/2011 | 398276-MITCHELL IL | 0 | 0 | 410 | 0.000 | | $0.00 |
| 01 | TILX 290876 | TRL6 | 12/11 | 12/11 | UP | 2 | PP | 0.00 | 12/7/2011 | 178121-NY OAK POINT NY | 12/7/2011 | 191630-OAK ISLAND NJ | 0 | 821 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290876 | TRL6 | 12/11 | 12/11 | BNSF | 2 | PP | 0.00 | 12/9/2011 | 398276-MITCHELL IL | 12/9/2011 | 398846-VALLEY JUNCTION IL | 0 | 0 | 844 | 0.000 | | $0.00 |
| 01 | TILX 290877 | TRL6 | 12/11 | 12/11 | CSXT | 2 | PP | 0.00 | 12/22/2011 | 387350-MUNCIE IN | 12/7/2011 | 611855-PINE BLUFF SSW AR | 0 | 683 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290881 | TRL6 | 12/11 | 12/11 | BOCT | 2 | PP | 0.00 | 12/7/2011 | 684841-NORTH YARD TX | 1/1/2012 | 688240-TEMPLE TX | 199 | 1167 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290881 | TRL6 | 12/11 | 12/11 | BOCT | 2 | PP | 0.00 | 12/23/2011 | 380433-BEDFORD PARK IL | 1/1/2012 | 387650-JOLIET IL | 216 | 108 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290881 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FP | 0.00 | 12/7/2011 | 380433-BEDFORD PARK IL | 12/22/2011 | 380000-BELT TOWER IL | 30 | 0 | 108 | 0.898 | | $0.00 |
| 01 | TILX 290881 | TRL6 | 12/11 | 12/11 | BOCT | 2 | FP | 0.00 | 12/12/2011 | 380000-BELT TOWER IL | 12/12/2011 | 380000-BELT TOWER IL | 39 | 0 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290881 | TRL6 | 12/11 | 12/11 | UP | 2 | FP | 0.00 | 12/21/2011 | 380000-BELT TOWER IL | 12/31/2011 | 380433-BEDFORD PARK IL | 215 | 0 | 0 | 0.898 | | $0.00 |
| 01 | TILX 290882 | TRL6 | 12/11 | 12/11 | UP | 2 | FL | 0.00 | 12/1/2011 | 878600-FRESNO CA | 12/28/2011 | 878759-KINGSBURG CA | 0 | 24 | 0 | 0.000 | | $0.00 |
| 01 | TILX 290882 | TRL6 | 12/11 | 12/11 | UP | 2 | PP | 0.00 | 12/28/2011 | 878759-KINGSBURG CA | 1/1/2012 | 738179-GREEN RIVER WY | 0 | 0 | 1063 | 0.000 | | $0.00 |

Rider Total : 16183   17026   19435   19508   $313.42

Customer Total : $313.42

**OTHER FEES DETAILS**    **E-BIOFUELS LLC**

Invoice # 145483

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|---|---|---|---|---|---|---|---|---|---|
| 02 | TILX | 253362 | TRL6 | FREIGHT CHARGES | 4/1/2012 - 4/30/2012 | $42.00 | | $0.00 | $42.00 |
| 02 | TILX | 253362 | TRL6 | LEASE CHARGES RIDER 01 | 4/1/2012 - 4/30/2012 | $90.00 | | $0.00 | $90.00 |
| 02 | TILX | 253362 | TRL6 | FREIGHT CHARGES | 4/1/2012 - 4/30/2012 | $42.00 | | $0.00 | $42.00 |
| 02 | TILX | 253362 | TRL6 | LEASE CHARGES RIDER 01 | 4/1/2012 - 4/30/2012 | $90.00 | | $0.00 | $90.00 |
| 1 | | | | | Rider Sub Total | $264.00 | | | $264.00 |
| 1 | | | | | Contract Sub Total | $264.00 | | | $264.00 |
| 1 | | | | | Customer Total | $264.00 | | | $264.00 |

Total Cars for this Rider

Total Cars for this Contract

Total Cars for this Customer

# Trinity Industries Leasing Company

2525 Stemmons Freeway, Dallas TX 75207

Call (800) 227-8844 with questions or comments

Federal Tax ID: 75-1640393

**E-BIOFUELS LLC**
Attn: ACCOUNTS PAYABLE
P O BOX 249
MIDDLETOWN, IN 47356

Terms : NET 1ST

Invoice # : 0938146807

Oracle Number 39073

Invoice Date 4/10/2012

| Contract Type | Rider # | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Net Charges |
|---|---|---|---|---|---|---|
| FULL SERVICE LEASE | 01 | $17,000.00 | $706.74 | $0.00 | $0.00 | $17,706.74 |
| FULL SERVICE LEASE | 02 | $2,500.00 | ($20.98) | $0.00 | $132.00 | $2,611.02 |
| Total For Invoice | | $19,500.00 | $685.76 | $0.00 | $132.00 | $20,317.76 |

**PAYMENTS**

**BY CHECK**
Trinity Leasing Customer Payment Account
W 510131
P.O.Box 7777
PHILADELPHIA, PA 19175-0131

**ELECTRONIC PAYMENT**
Trinity Leasing Customer Payment Account
Wilmington Trust Company
1100 N. Market Street
Wilmington, DE 19890-0001
ABA #031-100-092
Account #2860-4998

| Company | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Tax Withholding | Net Charges |
|---|---|---|---|---|---|---|
| Trinity Rail Leasing VI LLC | $19,500.00 | $685.76 | $0.00 | $132.00 | $0.00 | $20,317.76 |
| Total For Invoice | $19,500.00 | $685.76 | $0.00 | $132.00 | $0.00 | $20,317.76 |

**Notice:** This single invoice is used solely for administrative convenience. Amounts shown owing to Trinity Industries Leasing Company (TILC), Trinity Rail Management, Inc. (TRMI) or other managed entities, as the case may be, are owed to that entity only and are not and shall not be subject to any claim, defense or right of set-off that customer may have against the other entity. This invoice is being sent by TILC individually and as agent for others as set forth above.

Page 2 of 8

**Management / Lease Fees Details**

**E-BIOFUELS LLC**

Invoice # : 146807

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290843 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290844 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290845 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290846 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290847 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290848 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290849 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290850 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290851 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290852 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290854 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290855 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290856 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290857 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290858 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290859 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290860 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290862 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290864 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290865 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290866 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290867 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290868 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290870 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290872 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290873 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290874 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290875 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290876 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290877 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290879 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290880 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290881 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 01 | TILX 290882 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| | | | | Rider Sub Total | $17,000.00 | | $0.00 | $17,000.00 |

Total Cars for this Rider    34

**Management / Lease Fees Details**

**E-BIOFUELS LLC**

Invoice # : 146807

Page 3 of 8

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|-------|-----------|---------|--------------------|----------------|-------------|---------------------|--------------------|---------|
| 02 | TILX 253334 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253342 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253362 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253363 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| 02 | TILX 253364 | TRL6 | MONTHLY FULL SERVICE LEASE | 5/1/2012 - 5/31/2012 | $500.00 | | $0.00 | $500.00 |
| Total Cars for this Rider | | | | 5   Rider Sub Total | $2,500.00 | | $0.00 | $2,500.00 |
| Total Cars for this Contract | | | | 39   Contract Sub Total | $19,500.00 | | $0.00 | $19,500.00 |
| Total Cars for this Customer | | | | 39   Customer Total | $19,500.00 | | $0.00 | $19,500.00 |

**Mileage Allowance Details**

**E-BIOFUELS LLC**

Page 4 of 8
146807
Invoice #

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Date (Start) | Start Cycle Loc | Date (End) | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | TILX 253334 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/25/2012 | 286550-LOUISVILLE KY | 1/25/2012 | 286550-LOUISVILLE KY | 0 | 0 | 0 | 0.874 | 1.00 | $0.00 |
| 02 | TILX 253334 | TRL6 | 01/12 | 01/12 | NS | 7 | PP | 0.00 | 1/25/2012 | 286550-LOUISVILLE KY | 2/1/2012 | 361800-FORT WAYNE IN | 0 | 0 | 822 | 0.000 | 1.00 | $0.00 |
| 02 | TILX 253334 | TRL6 | 01/12 | 01/12 | PAL | 4 | FP | 0.00 | 1/23/2012 | 298810-CALVERT CITY KY | 1/25/2012 | 286550-LOUISVILLE KY | 48 | 0 | 239 | 0.000 | 1.00 | $0.00 |
| 02 | TILX 253362 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/25/2012 | 286550-LOUISVILLE KY | 1/25/2012 | 286550-LOUISVILLE KY | 0 | 0 | 0 | 0.874 | 1.00 | $0.00 |
| 02 | TILX 253362 | TRL6 | 01/12 | 01/12 | PAL | 7 | PP | 0.00 | 1/25/2012 | 286550-LOUISVILLE KY | 2/1/2012 | 361800-FORT WAYNE IN | 0 | 0 | 822 | 0.000 | 1.00 | $0.00 |
| 02 | TILX 253362 | TRL6 | 01/12 | 01/12 | PAL | 4 | FP | 0.00 | 1/23/2012 | 298810-CALVERT CITY KY | 1/25/2012 | 286550-LOUISVILLE KY | 48 | 0 | 239 | 0.000 | 1.00 | $0.00 |
| 02 | TILX 253364 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/23/2012 | 191591-GREENVILLE NJ | 1/23/2012 | 367350-MUNCIE IN | 0 | 0 | 845 | 0.000 | 1.00 | $0.00 |
| 02 | TILX 253364 | TRL6 | 01/12 | 01/12 | NS | 7 | FP | 0.00 | 1/17/2012 | 191591-GREENVILLE NJ | 1/17/2012 | 191591-GREENVILLE NJ | 0 | 0 | 0 | 0.874 | 1.00 | $0.00 |
| 02 | TILX 253364 | TRL6 | 01/12 | 01/12 | NYA | 4 | FL | 0.00 | 1/1/2012 | 178702-BAY RIDGE NY | 1/1/2012 | 178702-BAY RIDGE NY | 157 | 24 | 0 | 0.874 | 1.00 | $20.98 |
| 02 | TILX 253364 | TRL6 | 01/12 | 01/12 | NYA | 4 | FP | 0.00 | 1/7/2012 | 179158-NEW HYDE PARK NY | 1/10/2012 | 178702-BAY RIDGE NY | 78 | 0 | 24 | 0.000 | 1.00 | $0.00 |
| | | | | | | | | | | Rider Total: | | | | 24 | 2991 | | | $20.98 |
| 01 | TILX 290845 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/6/2012 | 398276-MITCHELL IL | 1/6/2012 | 398276-MITCHELL IL | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290845 | TRL6 | 01/12 | 01/12 | NS | 7 | FP | 0.00 | 1/6/2012 | 398276-MITCHELL IL | 1/9/2012 | 367350-MUNCIE IN | 0 | 0 | 410 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290845 | TRL6 | 01/12 | 01/12 | NS | 2 | UP | 0.00 | 1/9/2012 | 367350-MUNCIE IN | 1/28/2012 | 191591-GREENVILLE NJ | 0 | 843 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 01/12 | 01/12 | NS | 2 | PP | 0.00 | 1/1/2012 | 684841-NORTH YARD TX | 2/1/2012 | 396646-VALLEY JUNCTION TX | 0 | 0 | 843 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/1/2012 | 398276-MITCHELL IL | 1/1/2012 | 398276-MITCHELL IL | 0 | 0 | 100 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/3/2012 | 396646-VALLEY JUNCTION IL | 1/10/2012 | 610417-LEXA AR | 0 | 0 | 531 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/11/2012 | 610417-LEXA AR | 1/17/2012 | 610417-LEXA AR | 0 | 13 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290846 | TRL6 | 01/12 | 01/12 | UP | 2 | PP | 0.00 | 1/21/2012 | 607224-RIO VISTA AR | 2/1/2012 | 605470-WYNNE AR | 0 | 0 | 158 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290847 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/1/2012 | 380000-BELT TOWER IL | 1/10/2012 | 367350-MUNCIE IN | 0 | 0 | 268 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290847 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/1/2012 | 380000-BELT TOWER IL | 1/1/2012 | 380000-BELT TOWER IL | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290847 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/10/2012 | 367350-MUNCIE IN | 1/30/2012 | 191591-GREENVILLE NJ | 0 | 941 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 01/12 | 01/12 | CN | 2 | NS | 0.00 | 1/19/2012 | 381441-CHICAGO MARKHAM YD IL | 1/21/2012 | 323130-STINSON DWP WI | 0 | 0 | 458 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 01/12 | 01/12 | CN | 2 | NS | 0.00 | 1/21/2012 | 323130-STINSON DWP WI | 1/21/2012 | 501411-RANIER MN | 0 | 0 | 163 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 01/12 | 01/12 | CN | B | NS | 0.00 | 1/21/2012 | 501411-RANIER MN | 1/26/2012 | 71810-YORKTON SK | 0 | 0 | 517 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 01/12 | 01/12 | UP | 2 | FL | 0.00 | 1/1/2012 | 553170-FREMONT NE | 1/9/2012 | 878759-KINGSBURG CA | 0 | 1843 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290848 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/9/2012 | 878759-KINGSBURG CA | 1/17/2012 | 380433-BEDFORD PARK IL | 0 | 0 | 2367 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/19/2012 | 191591-GREENVILLE NJ | 1/31/2012 | 367350-MUNCIE IN | 0 | 0 | 847 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/19/2012 | 191591-GREENVILLE NJ | 1/19/2012 | 191591-GREENVILLE NJ | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290849 | TRL6 | 01/12 | 01/12 | NYA | 4 | FL | 0.00 | 1/1/2012 | 178702-BAY RIDGE NY | 1/12/2012 | 179158-NEW HYDE PARK NY | 280 | 24 | 0 | 0.898 | 1.00 | $21.55 |
| 01 | TILX 290849 | TRL6 | 01/12 | 01/12 | NYA | 4 | FP | 0.00 | 1/12/2012 | 179158-NEW HYDE PARK NY | 1/18/2012 | 178702-BAY RIDGE NY | 147 | 0 | 24 | 0.000 | 1.00 | $0.00 |

## Mileage Allowance Details

**E-BIOFUELS LLC**

Invoice # 146807

Page 5 of 8
146807

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Date | Start Cycle Loc | Date | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290851 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/13/2012 | 439900-MEMPHIS TN | 1/13/2012 | 209226-LEAMAN PLACE PA | 0 | 1080 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290851 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/13/2012 | 439900-MEMPHIS TN | 1/13/2012 | 439900-MEMPHIS TN | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 280851 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 6/2/2012 | 610417-LEXA AR | 1/13/2012 | 439900-MEMPHIS TN | 0 | 304 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 01/12 | 01/12 | GSWR | 4 | PP | 0.00 | 1/6/2012 | 468510-ALBANY GA | 2/1/2012 | 468460-DAWSON GA | 601 | 0 | 37 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290852 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/1/2012 | 380000-BELT TOWER IL | 1/6/2012 | 468510-ALBANY GA | 0 | 0 | 974 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 01/12 | 01/12 | BNSF | 2 | FL | 0.00 | 1/1/2012 | 849990-VANCOUVER WA | 1/2/2012 | 849990-VANCOUVER WA | 43 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 01/12 | 01/12 | BNSF | 2 | FP | 0.00 | 1/11/2012 | 85347O-PORTLAND OR | 1/19/2012 | 876185-RICHMOND CA | 200 | 915 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 01/12 | 01/12 | BNSF | 2 | FP | 0.00 | 1/24/2012 | 876185-RICHMOND CA | 1/30/2012 | 849990-VANCOUVER WA | 142 | 0 | 904 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 01/12 | 01/12 | PNWR | 4 | FP | 0.00 | 1/2/2012 | 849990-VANCOUVER WA | 1/9/2012 | 854550-ALBANY OR | 165 | 0 | 98 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 01/12 | 01/12 | PNWR | 4 | FP | 0.00 | 1/9/2012 | 854550-ALBANY OR | 1/11/2012 | 853473-WILBRIDGE OR | 48 | 87 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290854 | TRL6 | 01/12 | 01/12 | PNWR | 4 | PP | 0.00 | 1/30/2012 | 849990-VANCOUVER WA | 2/1/2012 | 854550-ALBANY OR | 30 | 0 | 91 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290856 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/3/2012 | 361800-FORT WAYNE IN | 1/9/2012 | 191591-GREENVILLE NJ | 0 | 803 | 0 | 0.000 | 1.00 | $21.55 |
| 01 | TILX 290856 | TRL6 | 01/12 | 01/12 | NYA | 4 | FP | 0.00 | 1/11/2012 | 178702-BAY RIDGE NY | 1/30/2012 | 179158-NEW HYDE PARK NY | 457 | 24 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 01/12 | 01/12 | BOCT | 7 | FP | 0.00 | 1/30/2012 | 380000-BELT TOWER IL | 1/30/2012 | 380000-BELT TOWER IL | 3 | 0 | 23 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 01/12 | 01/12 | CSXT | 7 | FP | 0.00 | 1/25/2012 | 178594-FRESH POND NY | 1/30/2012 | 380000-BELT TOWER IL | 104 | 0 | 941 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 01/12 | 01/12 | NYA | 4 | FL | 0.00 | 1/1/2012 | 178702-BAY RIDGE NY | 1/12/2012 | 179158-NEW HYDE PARK NY | 280 | 24 | 0 | 0.898 | 1.00 | $21.55 |
| 01 | TILX 290857 | TRL6 | 01/12 | 01/12 | NYA | 7 | FP | 0.00 | 1/12/2012 | 179158-NEW HYDE PARK NY | 1/25/2012 | 178594-FRESH POND NY | 319 | 0 | 12 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290857 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/30/2012 | 381248-PROVISO IL | 2/1/2012 | 534450-CLINTON IA | 0 | 0 | 124 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 01/12 | 01/12 | BOCT | 7 | FP | 0.00 | 1/30/2012 | 380000-BELT TOWER IL | 1/30/2012 | 380000-BELT TOWER IL | 3 | 0 | 23 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 01/12 | 01/12 | CSXT | 7 | FP | 0.00 | 1/25/2012 | 178594-FRESH POND NY | 1/30/2012 | 380000-BELT TOWER IL | 104 | 0 | 941 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 01/12 | 01/12 | NYA | 4 | FL | 0.00 | 1/1/2012 | 178702-BAY RIDGE NY | 1/12/2012 | 179158-NEW HYDE PARK NY | 280 | 24 | 0 | 0.898 | 1.00 | $21.55 |
| 01 | TILX 290858 | TRL6 | 01/12 | 01/12 | NYA | 7 | FP | 0.00 | 1/12/2012 | 179158-NEW HYDE PARK NY | 1/25/2012 | 178594-FRESH POND NY | 319 | 0 | 12 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290858 | TRL6 | 01/12 | 01/12 | UP | 2 | PP | 0.00 | 1/30/2012 | 381248-PROVISO IL | 2/1/2012 | 534450-CLINTON IA | 0 | 0 | 124 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290859 | TRL6 | 01/12 | 01/12 | CN | 2 | NS | 0.00 | 1/27/2012 | 381441-CHICAGO MARKHAM YD IL | 1/28/2012 | 332130-STINSON DWP WI | 0 | 0 | 458 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290859 | TRL6 | 01/12 | 01/12 | CN | B | NS | 0.00 | 1/28/2012 | 332130-STINSON DWP WI | 1/28/2012 | 501411-RANIER MN | 0 | 0 | 183 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290859 | TRL6 | 01/12 | 01/12 | CN | 2 | NS | 0.00 | 1/28/2012 | 501411-RANIER MN | 1/31/2012 | 71810-YORKTON SK | 0 | 0 | 517 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290859 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/7/2012 | 381248-PROVISO IL | 1/16/2012 | 878759-KINGSBURG CA | 0 | 2328 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290859 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/16/2012 | 878759-KINGSBURG CA | 1/26/2012 | 380433-BEDFORD PARK IL | 0 | 0 | 2367 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290864 | TRL6 | 01/12 | 01/12 | CN | 2 | FP | 0.00 | 1/25/2012 | 286550-LOUISVILLE KY | 1/25/2012 | 286550-LOUISVILLE KY | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290864 | TRL6 | 01/12 | 01/12 | NS | 7 | FP | 0.00 | 1/25/2012 | 286550-LOUISVILLE KY | 2/1/2012 | 361800-FORT WAYNE IN | 0 | 0 | 822 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290864 | TRL6 | 01/12 | 01/12 | PAL | 4 | FP | 0.00 | 1/23/2012 | 298810-CALVERT CITY KY | 1/25/2012 | 286550-LOUISVILLE KY | 48 | 0 | 239 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290865 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FL | 0.00 | 12/1/2011 | 359900-CINCINNATI OH | 12/5/2011 | 341977-CLEVELAND ROCKPORT OH | -109 | -301 | 0 | 0.898 | 1.00 | ($270.30) |
| 01 | TILX 290865 | TRL6 | 12/11 | 12/11 | CSXT | 2 | FL | 0.00 | 12/1/2011 | 359900-CINCINNATI OH | 12/5/2011 | 341977-CLEVELAND ROCKPORT OH | 109 | 301 | 0 | 0.000 | 1.00 | $0.00 |

**Mileage Allowance Details**  **E-BIOFUELS LLC**  **Invoice #**

Page 6 of 8
146807

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Start Date | Start Loc | End Date | End Loc | Time Units | Loaded Miles | Empty Miles | Earn Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290865 | TRL6 | 01/12 | 01/12 | NS | 2 | PP | 0.00 | 1/26/2012 | 209226-LEAMAN PLACE PA | 2/1/2012 | 341977-CLEVELAND ROCKPORT OH | 0 | 0 | 473 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290865 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/26/2012 | 209226-LEAMAN PLACE PA | 1/26/2012 | 209226-LEAMAN PLACE PA | 2 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 01/12 | 01/12 | BOCT | 7 | FP | 0.00 | 1/11/2012 | 380000-BELT TOWER IL | 1/11/2012 | 380043-BEDFORD PARK IL | 8 | 0 | 9 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 01/12 | 01/12 | CSXT | 2 | FP | 0.00 | 1/3/2012 | 178594-FRESH POND NY | 1/4/2012 | 178121-NY OAK POINT NY | 8 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 01/12 | 01/12 | CSXT | 2 | FP | 0.00 | 1/4/2012 | 178121-NY OAK POINT NY | 1/4/2012 | 173448-SELKIRK NY | 16 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 01/12 | 01/12 | CSXT | 2 | FP | 0.00 | 1/4/2012 | 173448-SELKIRK NY | 1/11/2012 | 380000-BELT TOWER IL | 145 | 0 | 941 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 01/12 | 01/12 | NYA | 4 | FL | 0.00 | 1/11/2012 | 179158-NEW HYDE PARK NY | 1/11/2012 | 178594-FRESH POND NY | 71 | 0 | 12 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/11/2012 | 380043-BEDFORD PARK IL | 1/16/2012 | 533340-MASON CITY IA | 0 | 0 | 483 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290866 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/19/2012 | 533340-MASON CITY IA | 1/27/2012 | 876185-RICHMOND SK | 0 | 2057 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290867 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/1/2012 | 191630-OAK ISLAND NJ | 1/2/2012 | 191591-GREENVILLE NJ | 0 | 87 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290868 | TRL6 | 01/12 | 01/12 | CSXT | 2 | FP | 0.00 | 1/18/2012 | 456200-ATLANTA GA | 12/24/2012 | 396840-CHURCH IL | 147 | 0 | 836 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290868 | TRL6 | 01/11 | 11/11 | CSXT | 2 | AJ | 0.00 | 11/1/2011 | | 11/14/2011 | | -333 | -582 | 0 | 0.898 | 1.00 | ($522.64) |
| 01 | TILX 290868 | TRL6 | 11/11 | 11/11 | NS | 2 | AJ | 0.00 | 11/1/2011 | | | | 333 | 582 | 0 | 0.000 | 0.000 | $0.00 |
| 01 | TILX 290872 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/12/2012 | 458650-TENNILLE GA | 1/12/2012 | 458650-TENNILLE GA | 0 | 0 | 151 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290872 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/12/2012 | 458650-TENNILLE GA | 1/17/2012 | 456200-ATLANTA GA | 0 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290874 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/25/2012 | 396840-VALLEY JUNCTION IL | 1/30/2012 | 533340-MASON CITY IA | 116 | 0 | 740 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290875 | TRL6 | 01/12 | 01/12 | BNSF | 2 | FL | 0.00 | 1/1/2012 | 849990-VANCOUVER WA | 1/5/2012 | 880286-COLTON CA | 29 | 1234 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290875 | TRL6 | 01/12 | 01/12 | BNSF | 2 | FP | 0.00 | 1/5/2012 | 880286-COLTON CA | 1/7/2012 | 880286-COLTON CA | 736 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290877 | TRL6 | 01/12 | 01/12 | GSWR | 4 | FP | 0.00 | 1/13/2012 | 468510-ALBANY GA | 1/31/2012 | 468460-DAWSON GA | 0 | 0 | 37 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290879 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/13/2012 | 43900-MEMPHIS TN | 12/25/2012 | 209226-LEAMAN PLACE PA | 0 | 1080 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290879 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/13/2012 | 43900-MEMPHIS TN | 1/13/2012 | 43900-MEMPHIS TN | 0 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290879 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/6/2012 | 610417-LEXA AR | 1/13/2012 | 43900-MEMPHIS TN | 37 | 304 | 0 | 0.000 | 0.898 | $0.00 |
| 01 | TILX 290879 | TRL6 | 01/12 | 01/12 | UP | 2 | PP | 0.00 | 1/22/2012 | 191591-GREENVILLE NJ | 1/22/2012 | 191591-GREENVILLE NJ | 0 | 3 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290877 | TRL6 | 01/12 | 01/12 | BNSF | 2 | FP | 0.00 | 1/1/2012 | 611856-PINE BLUFF SSW AR | 2/1/2012 | 684800-HOUSTON TX | 420 | 0 | 557 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290879 | TRL6 | 01/12 | 01/12 | BNSF | 2 | FL | 0.00 | 1/2/2012 | 683240-TEMPLE TX | 1/2/2012 | 683350-LOMETA TX | 74 | 0 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290879 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/9/2012 | 683350-LOMETA TX | 1/16/2012 | 647000-NEW ORLEANS LA | 146 | 0 | 651 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290879 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/15/2012 | 647000-NEW ORLEANS LA | 1/15/2012 | 647000-NEW ORLEANS LA | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290879 | TRL6 | 01/12 | 01/12 | UP | 2 | FP | 0.00 | 1/15/2012 | 647000-NEW ORLEANS LA | 1/19/2012 | 468510-ALBANY GA | 0 | 0 | 459 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290881 | TRL6 | 01/12 | 01/12 | NS | 2 | NS | 0.00 | 1/22/2012 | 381441-CHICAGO MARKHAM YD IL | 1/3/2012 | 323130-STINSON DWP WI | 0 | 0 | 163 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290881 | TRL6 | 01/12 | 01/12 | CN | B | NS | 0.00 | 1/3/2012 | 323130-STINSON DWP WI | 1/4/2012 | 501411-RANIER MN | 0 | 0 | 517 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290881 | TRL6 | 01/12 | 01/12 | CN | 2 | NS | 0.00 | 1/4/2012 | 501411-RANIER MN | 1/6/2012 | 71810-YORKTON SK | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290881 | TRL6 | 01/12 | 01/12 | CN | B | NS | 0.00 | 1/13/2012 | 71810-YORKTON SK | 1/16/2012 | 501411-RANIER MN | 0 | 517 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290881 | TRL6 | 01/12 | 01/12 | CN | 2 | NS | 0.00 | 1/16/2012 | 501411-RANIER MN | 1/17/2012 | 323130-STINSON DWP WI | 0 | 163 | 0 | 0.000 | 1.00 | $0.00 |

**Mileage Allowance Details**

**E-BIOFUELS LLC**

Invoice #

| Rider | Car Number | Company | Month Allowed | Month Earned | RR | stmt code | Pay code | Time Rate | Start Cycle Date | Start Cycle Loc | End Cycle Date | End Cycle Loc | Time Units | Loaded Miles | Empty Miles | Earn Rate | Exchange Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | TILX 290881 | TRL6 | 01/12 | 01/12 | CN | 2 | NS | 0.00 | 1/17/2012 | 323130-STINSON DWP WI | 1/18/2012 | 381243-RIVER FOREST IL | 0 | 458 | 0 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290882 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/5/2012 | 380001-ASHLAND AVENUE IL | 1/10/2012 | 468510-ALBANY GA | 0 | 0 | 1004 | 0.000 | 1.00 | $0.00 |
| 01 | TILX 290882 | TRL6 | 01/12 | 01/12 | NS | 2 | FP | 0.00 | 1/5/2012 | 380001-ASHLAND AVENUE IL | 1/5/2012 | 380001-ASHLAND AVENUE IL | 0 | 0 | 0 | 0.898 | 1.00 | $0.00 |
| 01 | TILX 290882 | TRL6 | 01/12 | 01/12 | UP | 2 | FL | 0.00 | 1/1/2012 | 738179-GREEN RIVER WY | 1/5/2012 | 380001-ASHLAND AVENUE IL | 0 | 0 | 1307 | 0.000 | 1.00 | $0.00 |
| | | | | | | | | | | | | Rider Total : | | 15650 | 23865 | | | ($706.74) |
| | | | | | | | | | | | | Customer Total : | | 15674 | 26856 | | | ($685.76) |

**OTHER FEES DETAILS**     **E-BIOFUELS LLC**

**Invoice # 146807**

FULL SERVICE LEASE dated 2/6/2007

| Rider | Car Number | Company | Charge Description | Period Covered | Monthly Fee | Shop Credits Period | Shop Credit Amount | Net Fee |
|-------|-----------|---------|-------------------|----------------|-------------|--------------------|--------------------|---------|
| 02 | TILX 253362 | TRL6 | FREIGHT CHARGES | 5/1/2012 - 5/31/2012 | $42.00 | | $0.00 | $42.00 |
| 02 | TILX 253362 | TRL6 | LEASE CHARGES RIDER 01 | 5/1/2012 - 5/31/2012 | $90.00 | | $0.00 | $90.00 |
| Total Cars for this Rider | 1 | | | Rider Sub Total | $132.00 | | | $132.00 |
| Total Cars for this Contract | 1 | | | Contract Sub Total | $132.00 | | | $132.00 |
| Total Cars for this Customer | 1 | | | Customer Total | $132.00 | | | $132.00 |

# Trinity Industries Leasing Company

2525 Stemmons Freeway, Dallas TX 75207

Federal Tax ID: 75-1640393

Call (800) 227-8844 with questions or comments

**E-BIOFUELS LLC**
Attn: ACCOUNTS PAYABLE
P O BOX 249
MIDDLETOWN, IN 47356

Terms: NET 30

Invoice # : 0941147418

Invoice Date 4/10/2012

Oracle Number 39073

| Contract Type | Rider # | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Net Charges |
|---|---|---|---|---|---|---|
| FULL SERVICE LEASE | 01 | $0.00 | $0.00 | $22.42 | $0.00 | $22.42 |
| Total For Invoice | | $0.00 | $0.00 | $22.42 | $0.00 | $22.42 |

**PAYMENTS**

**BY CHECK**
Trinity Leasing Customer Payment Account
W 510131
P.O.Box 7777
PHILADELPHIA, PA 19175-0131

**ELECTRONIC PAYMENT**
Trinity Leasing Customer Payment Account
Wilmington Trust Company
1100 N. Market Street
Wilmington, DE 19890-0001
ABA #031-100-092
Account #2860-4998

| Company | Rental /Mgmt Fees | Mileage Allowance | Repairs | Other Charges | Tax Withholding | Net Charges |
|---|---|---|---|---|---|---|
| Trinity Rail Leasing VI LLC | $0.00 | $0.00 | $22.42 | $0.00 | $0.00 | $22.42 |
| Total For Invoice | $0.00 | $0.00 | $22.42 | $0.00 | $0.00 | $22.42 |

Notice: This single invoice is used solely for administrative convenience. Amounts shown owing to Trinity Industries Leasing Company (TILC), Trinity Rail Management, Inc. (TRMI) or other managed entities, as the case may be, are owed to that entity only and are not and shall not be subject to any claim, defense or right of set-off that customer may have against the other entity. This invoice is being sent by TILC individually and as agent for others as set forth above.

REPAIR DETAILS                    E-BIOFUELS LLC                    Invoice #    147418                    Page 2 of 2

| Car Number | Company | Rep By | Date Repaired | SPLC | Loc | Qty | CC | Applied Job | Applied QC | Description Of Repairs | Removed Job | Removed QC | WM | R | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TILX 290852 | TRL6 | BRC | 3/9/2012 | 380433 | | 1 | 0 | 4712 | | BOTTOM OUTLET CAP, THREADED TYPE | 4712 | | 18 | 1 | $22.42 |
| *** sub total *** | | | | | | | | | | | | | | | $22.42 |
| | | | | | | | | | | | Total for Car Mark | | | | $22.42 |
| | | | | | | | | | | Total for Rider# | 01 | | | | $22.42 |
| | | | | | | | | | | | Total Repairs | | | | $22.42 |